1  James C. Bastian, Jr. - Bar No. 175415
   Melissa Davis Lowe - Bar No. 245521
2  Rika M. Kido – Bar No. 273780
   **SHULMAN BASTIAN FRIEDMAN & BUI LLP**
3  100 Spectrum Center Drive, Suite 600
   Irvine, California 92618
4  Telephone:  (949) 340-3400
   Facsimile:  (949) 340-3000
5  Email:   JBastian@shulmanbastian.com
            MLowe@shulmanbastian.com
6           RKido@shulmanbastian.com

7  Proposed Attorneys for Cachet Financial Services,
   a California corporation, Debtor and Debtor in Possession
8

9              **UNITED STATES BANKRUPTCY COURT**

10      **CENTRAL DISTRICT OF CALIFORNIA, LOS ANGELES DIVISION**

11

12

| | |
|---|---|
| In re | Case No. 2:20-bk-10654-VZ |
| **CACHET FINANCIAL SERVICES, a California corporation** **aka Cachet** **fka Cachet Banq, Inc.** | Chapter 11 |
| | **DEBTOR'S CHAPTER 11 STATUS REPORT; DECLARATION OF ABERASH ASFAW IN SUPPORT** |
| Debtor. | **Status Conference** Date:   March 19, 2020 Time:   9:30 a.m. Place:   Courtroom 1368       Roybal Federal Building       255 East Temple Street       Los Angeles, CA 90012 |

21  **TO THE HONORABLE VINCENT P. ZURZOLO, UNITED STATES BANKRUPTCY**

22  **JUDGE; OFFICE OF THE UNITED STATES TRUSTEE AND ALL INTERESTED**

23  **PARTIES:**

24        Cachet Financial Services, a California corporation, the debtor and debtor in possession

25  ("Debtor"), files this Chapter 11 Status Report ("Report") in compliance with the *Order (1) Setting*

26  *Status Conference on Status of Reorganization Case; (2) Requiring Debtor-In-Possession to Appear*

27  *at Status Conference and File Report on Status of Reorganization Case, or Face Possible (A)*

28  *Conversion of Case to Chapter 7; (B) Dismissal of Case; or (C) Appointment of Trustee; (3)*

SHULMAN BASTIAN
FRIEDMAN & BUI LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

1

6153-001\23\Status Report 01

1  *Requiring Compliance With Standards Re Employment and Fee Applications; (4) Giving Notice of*

2  *Probable Use of Court-Appointed Expert Witness for Contested Valuation Requests; (5) Mandating*

3  *Use of Forms for Disclosure Statement and Plan; and (6) Establishing Procedure for (A) Motion*

4  *for Order Approving Adequacy of Disclosure Statement; and (B) Motion for Order Confirming Plan*

5  entered by the Court on January 28, 2020 (docket 9) ("Status Conference Order").

## I.    STATUS REPORT

### A.    Disclosure Statement and Plan

Debtor estimates it will be filing its disclosure statement, chapter 11 plan and a motion for order approving adequacy of disclosure statement within the next seventy-five days.

Debtor estimates that a motion for order confirming Debtor's chapter 11 plan will be filed within 30 days after the Court approves the adequacy of the Debtor's disclosure statement.

### B.    Deadline for Filing Proofs of Claim

The Debtor proposes that a deadline for filing proofs of claim be set for June 1, 2020.

### C.    Deadline for Hearings on Objections to Claim

Due to the numerous litigation matters involving the Debtor (as described below), most of which will impact claims in the case, the Debtor does not believe that a deadline should be set for holding hearings on objections to claims at this time.

### D.    Debtor's Duties

The Debtor is in compliance with its duties under sections 521, 1106 and 1107 of the Bankruptcy Code, and the requirements of Rule 2015(2)(a) and (b) of the Local Bankruptcy Rules. The Debtor is in compliance with the requirements imposed by the United States Trustee. The Debtor has filed all of its Monthly Operating Reports which have come due.

### E.    Post-Petition Operations

#### 1.    Background Information

Debtor was incorporated in California in 2001. Aberash Asfaw is Debtor's President and Al Blowers is Debtor's Chairman of the Board. Financial Business Group Holdings ("FBGH") is a holding company that owns 100% of Debtor's stock. Debtor's headquarters is located at 175 S. Lake Avenue, Pasadena, CA 91101. Prior to the commencement of its bankruptcy case, the Debtor

SHULMAN BASTIAN
FRIEDMAN & BUI LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

2

6153-001\23\Status Report 01

1  operated as a national financial services company focused on Automated Clearing House ("ACH")

2  processing and related services for the payroll industry.

3      Under its business model, the Debtor contracted with payroll companies (called

4  "remarketers") pursuant to Remarketer Agreements to provide ACH transaction services to the

5  remarketers.  Debtor's patented ACH process involved a two-part, debit-credit process by which the

6  remarketer's bank accesses and collects money from the employer's bank accounts and then

7  transfers those funds to Cachet's settlement account held by the Debtor's former bank, The Bancorp

8  Bank ("Bancorp"), and from there to the bank accounts of the employers' employees.  This

9  automated process was effectuated by digital files sent to Debtor by payroll processors, which files

10  tell Debtor how much to withdraw from employers' bank accounts and how much to deposit into

11  employees' accounts.

12      Debtor's process developed by Mr. Blowers, allowed payments to be processed in just 1 day

13  as opposed to the alternative of initiating multiple wire transfers which would take 4 or 5 days.

14      Debtor had been in business for over 20 years and had processed approximately $150 billion

15  in payroll transactions per year for approximately 100,000 employers up until a series of events in

16  September and October, 2019 (described below) effectively knocked it out of business.

17      Debtor's Chapter 11 filing follows the fraudulent activity perpetrated against Debtor by one

18  of its remarketers and a suspicious transfer of funds by a downstream customer of one of its

19  remarketers, which eventually led to Debtor being unable to process ACH transactions and a freeze

20  on the Debtor's financial accounts by Bancorp.  Without the ability to process ACH transaction and

21  access funds, Debtor was forced to cease operations as an ACH processor in early November, 2019,

22  prior to the commencement of its bankruptcy case.  Since that time, the Debtor has reduced its staff

23  to 5 people, and has focused its day to day activity on managing litigation activity described below,

24  pursuit of recoveries for the benefit of the estate, assisting with the reporting and filing requirements

25  of this bankruptcy case and to reconciling claims and amounts owed or belonging to its customers

26  and third parties.

27

28

SHULMAN BASTIAN
FRIEDMAN & BUI LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

6153-001\23\Status Report 01

2.    **Litigation**

On September 23, 2019, the Debtor commenced an action against MyPayrollHR, LLC ("MyPayroll") and its principal Michael Mann ("Mann")[1] due to certain bad acts including that MyPayroll fraudulently manipulated Debtor's ACH specifications batch files – the instructions which dictate the direction, timing and flow of funds – to cause over $26 million to be transferred to numerous bank accounts for which funds were not owed. While the Debtor covered this shortfall and stayed in operation, a little more than a month after the MyPayroll incident, Bancorp terminated its relationship with the Debtor and froze all of its accounts in apparent response to a questionable account transfer by a downstream employer who processed its payroll through one of the Debtor's remarketers. Bancorp then commenced an interpleader action and named the Debtor and all of its remarketers seeking to dispose of over $15 million it was holding after it terminated its relationship with the Debtor. The Debtor then faced numerous lawsuits by remarketers, employers and employees, including class action lawsuits, for damages they allegedly suffered related to the MyPayroll HR incident and due to certain failed ACH transactions in late October, 2019.

In summary, as of the Petition Date, the Debtor is a party to several lawsuits described as follows:

- On September 23, 2019, Debtor filed a Complaint against MyPayroll, Mann, Valuewise Corporation, Ross Personnel Consultants, Inc., Southwestern Payroll Services, Inc., Essque, Inc. and Does 1-10 in the United States District Court for the Northern District of New York, commencing Case No. 1:19-cv-01181-FJS-CFH ("MyPayroll Action"). The MyPayroll Action seeks $26 million in damages against the defendants on causes of action for breach of contract, fraud, conversion, unjust enrichment, and RICO violations.

- On November 5, 2019, Bancorp filed an interpleader action against Debtor and many others in the United States District Court for the District of Delaware ("Delaware District Court"), commencing Case No. 19-02088-MN ("Bancorp Interpleader"). Bancorp alleges that it is holding approximately $15 million in funds which do not belong to it but which it cannot determine to whom the funds belong. Bancorp also alleges that there will be a shortfall of approximately $10 million in what is owed to employees and other recipients from the funds Bancorp is holding. Cachet has not yet responded to the complaint. Bancorp filed an amended complaint on November 25, 2019. The parties stipulated to extend the Debtor's time to respond to the Interpleader to January 24, 2020. In the amended complaint, Bancorp alleges that it held over $30 million at the time of the original complaint but that was reduced to

---

[1] All references below to "MyPayroll" refer to MyPayroll, Mann, and various entities owned or controlled by Mann collectively. Mann was arrested by the FBI and recently plead guilty and admitted to the fraudulent scheme described above.

SHULMAN BASTIAN
FRIEDMAN & BUI LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

4

6153-001\23\Status Report 01

approximately $15 million in the ensuing 20 days.  The Bancorp Interpleader has been stayed by operation of Bankruptcy Code Section 362(a) and further as ordered by the Delaware District Court.

- Various employers and employees have filed class action claims for damages against Debtor.  Generally, the class actions allege damages for fees and penalties suffered by employers and employees for overdrawn accounts, damages for being unable to pay bills, care for their families, etc., as well as more general damages for negligence, unjust enrichment, and violation of California's unfair competition laws and the like. Debtor generally disputes these claims.  There are four pending class action lawsuits.[2]

- On or about July 13, 2020, Verde Human Capital, LLC dba OneMint ("Verde") filed a Complaint against Debtor in the King County Superior Court, Washington, commencing Case No. 20-2-01077-4 ("Verde Action").  The Verde Action arises out of the events following the freeze of Debtor's accounts.  By the lawsuit, Verde seeks return of funds of $692,557.86.

- On or about November 29, 2016, the Debtor filed a Complaint for Interpleader against C&J Associates, Inc. dba Pinnacle Workforce Solutions et al. ("Pinnacle"), in the United States District Court for the Northern District of California (Northern CA District Court") commencing Case No. 5:16-cv-06862 ("Pinnacle Action").  The Pinnacle Action arises out of events from Pinnacle's breach of its remarketer agreement with the Debtor and failure to clear a an NSF balance.  With interest accruals, the current amount on deposit with the Northern CA District Court presiding over the Pinnacle Action is approximately $1,958,824.37.  Pursuant to an order entered on February 27, 2017, the Honorable Richard S. Flier (Retired) ("Special Master") was appointed as Special Master in the Pinnacle Action pursuant to Fed. R. Civ. Proc. 53(a)(1).  The Special Master was appointed to, *inter alia*, assist the Northern CA District Court in the claims resolution process.  After disbursements are made to the defendants in the Pinnacle Action and to the Special Master, it is estimated that over $500,000.00 of the interplead funds will be owed back to the Debtor.

Each of the above actions have been stayed by the bankruptcy filing.  Prior to the commencement of its bankruptcy case, the Debtor engaged several law firms to represent it in connection with the above actions as follows: Loeb & Loeb LLP (class actions pending in California and Nevada and the MyPayroll Action. ); McNutt Law Firm, P.C. (local counsel for class action pending in Nevada); Reminger Co., L.P.A (local counsel for the class action pending in Ohio); The

[2] On September 19, 2019, a class action was commenced against Debtor in the United States District for the Central District of California, commencing Case No. 2:19-cv-08120-RSWL (JEMx).

On November 20, 2019, a class action was commenced against Debtor in the United States District for the Central District of California, commencing Case No. 8:19-cv-02267.

On September 16, 2019, a class action was commenced against Debtor in the United States District for the District of Nevada, commencing Case No. 2:19-cv-01624-KJD-VCF.

On October 30, 2019, a class action was commenced against Debtor and others in the Court of Common Pleas for the County of Cuyahoga, Ohio, commencing Case No. 19-924236.

1   Rosner Law Group LLC (local counsel for the Bancopr Interpleader); and Barton Klugman &

2   Oetting LLP (Pinnacle Action).

3          Further, on February 11, 2020, the Debtor filed a complaint styled Cachet Financial Services

4   v. P2Bi Holdings, LLC ("P2B") in this court (Adv. No. 01028-VZ) (the "P2B Action") seeking to

5   recover approximately $1.5MM of the $26 million stolen by MyPayroll and which was paid to P2B.

6          **3.          Debtor's Reorganization Efforts**

7          Based on the mounting costs of litigation and the nature and extent of the claims asserted as

8   described above, the Debtor determined that it needed  to seek bankruptcy protection and

9   commenced its Chapter 11 case on January 21, 2020.  Debtor commenced its bankruptcy case for

10  the following reasons:

11         a.     to stay the various lawsuits against it, including the various class actions and use the

12  bankruptcy claims process to liquidate claims and provide a mechanism for ratable distribution on

13  account of claims,

14         b.     utilize statutory provisions of the Bankruptcy Code and applicable rules of procedure

15  to determine the ownership of certain funds that are subject to the Interpleader Action and subject

16  to the MyPayroll Action,

17         c.     assist in determining the rights and claims of various parties who may have been

18  aggrieved by the actions of MyPayroll, and others,

19         d.     assist in maximizing sources of recovery for the Debtor, its estate, creditors and

20  shareholder, through the sale of valuable intellectual property, software and other assets,

21         e.     investigate potential insurance coverage and claims and causes of action against third

22  parties and create a platform to pursue such claims and causes of action,

23         f.     formulate a plan to provide for fair and equitable treatment of all parties in interest.

24         Following the Petition Date, the Debtor has (i) filed a Motion to Enter Default Judgment in

25  the MyPayroll Action seeking judgment in excess of $150 million, (ii) filed the P2B Action and

26  brought a motion for preliminary injunction which is scheduled to be heard on March 19, 2020, (iii)

27  filed a motion for relief from stay to allow the Pinnacle Action to be concluded which is also

28  scheduled to be heard on March 19, 2020, and (iv) has tendered claims to or otherwise contacted

SHULMAN BASTIAN
FRIEDMAN & BUI LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

6153-001\23\Status Report 01

1  each of the Debtor's insurers to determine the scope of possible insurance coverage to address the

2  litigation, claims and circumstances described above.  In fact, a meeting has been scheduled with

3  one of the Debtor's insurers for March 18, 2020 to discuss potential coverage under policies which

4  total $50 million.

5       The Debtor has also been working with Bancorp to resolve the Interpleader Action and to

6  that end has requested information and documents to assist the Debtor in reconciling amounts held

7  and disbursed by Bancorp to then determine who may be entitled to the remaining funds deposited

8  in the Interpleader Action (approximately $15MM).  Bancorp provided documents to the Debtor on

9  February 25, 2020 which are being reviewed by the Debtor.  The Debtor has also had discussions

10  with counsel the class action plaintiffs and several remarketers who are named defendants in the

11  Interpleader Action to ascertain the best and most cost-effective way to determine claims against

12  the Debtor, which may be implicated by the Interpleader Action.

13       The Debtor anticipates that the plan it files will incorporate all of these actions and sources

14  of recovery, and provide for a fair and equitable process to determine claims, pursue recoveries and

15  distribute payments in the most cost-effective way possible.  Work has already started on the

16  Debtor's plan and disclosure statement incorporating these principles.

17       **4.    <u>Cash Collateral</u>**

18       Debtor has two secured creditors: National Services, Inc. ("NSI") and HB Foundation

19  ("HB").  Specifically, on or about July 20, 2017, NSI, on the one hand, and Debtor, the Debtor's

20  parent and shareholder, FBG Holdings, Inc. ("FBGH") and others, on the other hand, entered into

21  that certain Secured Promissory Note which was later amended to an Amended Secured Promissory

22  Note ("Note") on August 31, 2017.  Pursuant to the Note, NSI loaned to Debtor, and the other

23  entities on the Note, the sum of $32 million.  In connection with the Note, Debtor executed that

24  certain Security Agreement ("Security Agreement") pursuant to which substantially all of Debtor's

25  personal property ("Collateral") was granted as collateral for the Note.  NSI filed a UCC Financing

26  Statement with the California Secretary of State on April 19, 2018 as Filing No. 107248928778.

27  Later, on or about October 22, 2019 NSI loaned Cachet an additional $6,648,104.27 and HB loaned

28  Cachet $1,000,000, which funds were loaned on a secured basis and were used, in part, to cover the

SHULMAN BASTIAN
FRIEDMAN & BUI LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

7

6153-001\23\Status Report 01

1  shortfalls caused by the MyPayroll and Mann fraud described above. NSI is owned and controlled

2  by Al Blowers, the principal owner of the Debtor's shareholder FBG Holdings, Inc. ("FBGH"). HB

3  is a non-profit corporation whose president is Mr. Blowers.

4      The Debtor has no issues to address regarding use of cash collateral as Debtor's secured

5  creditors have consented to the use of their cash collateral to fund the Debtor's Chapter 11 case and

6  have not required any adequate protection or replacement liens.

7  **F.**    **Professionals**

8      **1.**    **Employment of Professionals**

9      The Debtor has filed applications for Court orders authorizing the employment of the

10  following professionals (collectively the "Professionals") in this case:

| Name of Professional | Status |
|---|---|
| Shulman Bastian Friedman & Bui LLP<br>General Counsel | Application filed with the Court on February 12, 2020, docket 24.  Deadline to file objections to the employment March 2, 2020.  Once the objection period has passed, and provided no objections or requests for hearing are filed, a proposed order authorizing employment of the firm will be submitted for consideration by the Court. |
| The Rosner Law Group<br>Special Counsel for the Bancorp Interpleader | Application filed with the Court on February 13, 2020, docket 25. Deadline to file objections to the employment March 2, 2020.  Once the objection period has passed, and provided no objections or requests for hearing are filed, a proposed order authorizing employment of the firm will be submitted for consideration by the Court. |
| Loeb & Loeb LLP<br>Special Counsel for the MyPayroll Action | Application filed with the Court on February 26, 2020, docket 39. Deadline to file objections to the employment March 16, 2020.  Once the objection period has passed, and provided no objections or requests for hearing are filed, a proposed order authorizing employment of the firm will be submitted for consideration by the Court. |

26      **2.**    **Budget for Professionals**

27      Given the complexity of the various legal matters and proceedings impacting the Debtor

28  (beyond the Chapter 11 case itself), any budget for professionals is speculative and subject to events

SHULMAN BASTIAN
FRIEDMAN & BUI LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

8

6153-001\23\Status Report 01

1   beyond the control of the professionals.  Notwithstanding the speculative nature of a professional

2   fees budget, the professionals have estimated their fees and expenses for this case as required by the

3   Status Conference Order. Attached here as **Exhibit 1** are budgets of estimated fees and expenses to

4   be incurred by the Professionals.

5                                   Respectfully submitted,

6   Dated:  March 4, 2020           **SHULMAN BASTIAN FRIEDMAN & BUI LLP**

7                                   /s/ James C. Bastian, Jr.

8                                   James C. Bastian, Jr.
                                    Melissa Davis Lowe
9                                   Rika M. Kido
                                    Proposed Attorneys for Cachet Financial Services, a California
10                                  corporation, the Debtor and Debtor in Possession

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

SHULMAN BASTIAN
FRIEDMAN & BUI LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

6153-001\23\Status Report 01

# DECLARATION

**DECLARATION OF ABERASH ASFAW**

I, Aberash Asfaw, declare and state as follows:

1.       I am the President of Cachet Financial Services, a California corporation ("Debtor"), the debtor and debtor in possession herein and am one of the persons responsible for the administration of Debtor.  I have personal knowledge of the facts set forth herein and could, if called as a witness, competently testify thereto.  I am also personally familiar with, and am custodian of, the records of Debtor as they pertain to the financial records set forth herein.  The records of Debtor are made by employees or agents of Debtor who report to me and who have a business duty to enter the records of Debtor accurately and at or near the time of the event which they record.

1.       I make this Declaration in support of Debtor's Chapter 11 Status Report ("Report")

2.       I have read the Report and based upon my personal knowledge and information, believe the facts set forth in the Report regarding Debtor's operations are accurate.

3.       The Debtor is in compliance with its duties under sections 521, 1106 and 1107 of the Bankruptcy Code, and the requirements of Rule 2015(2)(a) and (b) of the Local Bankruptcy Rules. The Debtor is in compliance with the requirements imposed by the United States Trustee.  The Debtor has filed all of its Monthly Operating Reports which have come due.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on March 4, 2020, at Pasadena, California.


_____
Aberash Asfaw

SHULMAN BASTIAN
FRIEDMAN & BUI LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

10

6153-001\23\Status Report 01

# EXHIBIT 1

## Estimated Budget of Professional Fees

**PROFESSIONAL COMPENSATION AND REIMBURSEMENT BUDGET**

Shulman Bastian Friedman Bui LLP

| | |
|---|---|
| **Case Number:** | **2:20-bk-10654-VZ** |
| **Case Name:** | **Cachet Financial Services** |
| **Date Commenced:** | **1/21/2020** |
| **Firm:** | **Shulman Bastian Friedman & Bui LLP** |
| **Type of Sevices:** | **General Bankruptcy Counsel for Debtor and Litigation Counsel for Debtor** |

| Analysis of Estate and Potential Recoveries | Name and Type | Hourly Rate | Total Estimated Hours | Total Estimated Fees | Grand Total |
|---|---|---|---|---|---|
| | James C. Bastian, Jr. Partner | $675 | 10.00 | $6,750.00 | |
| | J. Ronald Ignatuk Partner | $595 | 50.00 | $29,750.00 | |
| | Franklin J. Contreras Partner | $550 | - | $0.00 | |
| | Melissa Davis Lowe Partner | $495 | 5.00 | $2,475.00 | |
| | Ryan D. O'Dea Partner | $495 | - | $0.00 | |
| | Rika M. Kido Associate | $450 | - | $0.00 | |
| | Jai H. Kim Associate | $425 | - | $0.00 | |
| | Erlanna Lohayza Paralegal | $250 | - | $0.00 | |
| | Lorre Clapp Paralegal | $250 | 5.00 | $1,250.00 | |
| | Steven P. Swartzell Paralegal | $195 | - | $0.00 | |
| **Total Fees** | | | **70.00** | **$40,225.00** | |
| **Expenses /Costs** | Copies at $.10 per page | | | **$10.00** | |
| **Total For This Category** | | | | **$40,235.00** | **$40,235.00** |

**PROFESSIONAL COMPENSATION AND REIMBURSEMENT BUDGET**

**Shulman Bastian Friedman Bui LLP**

| Asset Disposition | Name and Type | Hourly Rate | Total Estimated Hours | Total Estimated Fees | Grand Total |
|---|---|---|---|---|---|
| | James C. Bastian, Jr. Partner | $675 | 20.00 | $13,500.00 | |
| | J. Ronald Ignatuk Partner | $595 | - | $0.00 | |
| | Franklin J. Contreras Partner | $550 | - | $0.00 | |
| | Melissa Davis Lowe Partner | $495 | 20.00 | $9,900.00 | |
| | Ryan D. O'Dea Partner | $495 | - | $0.00 | |
| | Rika M. Kido Associate | $450 | - | $0.00 | |
| | Jai H. Kim Associate | $425 | 20.00 | $8,500.00 | |
| | Erlanna Lohayza Paralegal | $250 | - | $0.00 | |
| | Lorre Clapp Paralegal | $250 | 30.00 | $7,500.00 | |
| | Steven P. Swartzell Paralegal | $195 | - | $0.00 | |
| **Total Fees for Category** | | | **90.00** | **$39,400.00** | |
| **Expenses /Costs** | Copies at $.10 per page/filing fees; postage | | | **$1,000.00** | |
| **Total For This Category** | | | | **$40,400.00** | **$40,400.00** |

## PROFESSIONAL COMPENSATION AND REIMBURSEMENT BUDGET

### Shulman Bastian Friedman Bui LLP

| Business Operations | Name and Type | Hourly Rate | Total Estimated Hours | Total Estimated Fees | Grand Total |
|---|---|---|---|---|---|
| | James C. Bastian, Jr. Partner | $675 | 15.00 | $10,125.00 | |
| | J. Ronald Ignatuk Partner | $595 | - | $0.00 | |
| | Franklin J. Contreras Partner | $550 | - | $0.00 | |
| | Melissa Davis Lowe Partner | $495 | 5.00 | $2,475.00 | |
| | Ryan D. O'Dea Partner | $495 | - | $0.00 | |
| | Rika M. Kido Associate | $450 | - | $0.00 | |
| | Jai H. Kim Associate | $425 | - | $0.00 | |
| | Erlanna Lohayza Paralegal | $250 | - | $0.00 | |
| | Lorre Clapp Paralegal | $250 | - | $0.00 | |
| | Steven P. Swartzell Paralegal | $195 | - | $0.00 | |
| **Total Fees for Category** | | | **20.00** | **$12,600.00** | |
| **Expenses /Costs** | Copies at $.10 per page | | | **$50.00** | |
| **Total For This Category** | | | | **$12,650.00** | **$12,650.00** |

**PROFESSIONAL COMPENSATION AND REIMBURSEMENT BUDGET**

**Shulman Bastian Friedman Bui LLP**

| Case Administration | Name and Type | Hourly Rate | Total Estimated Hours | Total Estimated Fees | Grand Total |
|---|---|---|---|---|---|
| | James C. Bastian, Jr. Partner | $675 | 20.00 | $13,500.00 | |
| | J. Ronald Ignatuk Partner | $595 | - | $0.00 | |
| | Franklin J. Contreras Partner | $550 | - | $0.00 | |
| | Melissa Davis Lowe Partner | $495 | 25.00 | $12,375.00 | |
| | Ryan D. O'Dea Partner | $495 | - | $0.00 | |
| | Rika M. Kido Associate | $450 | - | $0.00 | |
| | Jai H. Kim Associate | $425 | - | $0.00 | |
| | Erlanna Lohayza Paralegal | $250 | 10.00 | $2,500.00 | |
| | Lorre Clapp Paralegal | $250 | 100.00 | $25,000.00 | |
| | Steven P. Swartzell Paralegal | $195 | 10.00 | $1,950.00 | |
| **Total Fees for Category** | | | **165.00** | **$55,325.00** | |
| **Expenses /Costs** | Copies at $.10 per page; postage, overnight mail; computer research and other necessary | | | **$5,000.00** | |
| **Total For This Category** | | | | **$60,325.00** | **$60,325.00** |

**PROFESSIONAL COMPENSATION AND REIMBURSEMENT BUDGET**

**Shulman Bastian Friedman Bui LLP**

| Claims Administration (includes addressing substance of claims asserted by class action claimants) | Name and Type | Hourly Rate | Total Estimated Hours | Total Estimated Fees | Grand Total |
|---|---|---|---|---|---|
| | James C. Bastian, Jr. Partner | $675 | 50.00 | $33,750.00 | |
| | J. Ronald Ignatuk Partner | $595 | - | $0.00 | |
| | Franklin J. Contreras Partner | $550 | - | $0.00 | |
| | Melissa Davis Lowe Partner | $495 | 100.00 | $49,500.00 | |
| | Ryan D. O'Dea Partner | $495 | - | $0.00 | |
| | Rika M. Kido Associate | $450 | - | $0.00 | |
| | Jai H. Kim Associate | $425 | - | $0.00 | |
| | Erlanna Lohayza Paralegal | $250 | - | $0.00 | |
| | Lorre Clapp Paralegal | $250 | 50.00 | $12,500.00 | |
| | Steven P. Swartzell Paralegal | $195 | 5.00 | $975.00 | |
| **Total Fees for Category** | | | **205.00** | **$96,725.00** | |
| **Expenses /Costs** | Copies at $.10 per page; postage | | | **$3,000.00** | |
| **Total For This Category** | | | | **$99,725.00** | **$99,725.00** |

**PROFESSIONAL COMPENSATION AND REIMBURSEMENT BUDGET**

**Shulman Bastian Friedman Bui LLP**

| Employee Benefits/Pensions | Name and Type | Hourly Rate | Total Estimated Hours | Total Estimated Fees | Grand Total |
|---|---|---|---|---|---|
| | James C. Bastian, Jr. Partner | $675 | 10.00 | $6,750.00 | |
| | A. Lavar Taylor Of Counsel | $675 | 10.00 | $6,750.00 | |
| | J. Ronald Ignatuk Partner | $595 | - | $0.00 | |
| | Franklin J. Contreras Partner | $550 | - | $0.00 | |
| | Melissa Davis Lowe Partner | $495 | 5.00 | $2,475.00 | |
| | Ryan D. O'Dea Partner | $495 | - | $0.00 | |
| | Rika M. Kido Associate | $450 | - | $0.00 | |
| | Jai H. Kim Associate | $425 | - | $0.00 | |
| | Erlanna Lohayza Paralegal | $250 | - | $0.00 | |
| | Lorre Clapp Paralegal | $250 | - | $0.00 | |
| | Steven P. Swartzell Paralegal | $195 | - | $0.00 | |
| **Total Fees for Category** | | | **25.00** | **$15,975.00** | |
| **Expenses /Costs** | Copies at $.10 per page; postage | | | **$250.00** | |
| **Total For This Category** | | | | **$16,225.00** | **$16,225.00** |

**PROFESSIONAL COMPENSATION AND REIMBURSEMENT BUDGET**

**Shulman Bastian Friedman Bui LLP**

| Fee Application | Name and Type | Hourly Rate | Total Estimated Hours | Total Estimated Fees | Grand Total |
|---|---|---|---|---|---|
| | James C. Bastian, Jr. Partner | $675 | 5.00 | $3,375.00 | |
| | J. Ronald Ignatuk Partner | $595 | - | $0.00 | |
| | Franklin J. Contreras Partner | $550 | - | $0.00 | |
| | Melissa Davis Lowe Partner | $495 | 10.00 | $4,950.00 | |
| | Ryan D. O'Dea Partner | $495 | - | $0.00 | |
| | Rika M. Kido Associate | $450 | - | $0.00 | |
| | Jai H. Kim Associate | $425 | - | $0.00 | |
| | Erlanna Lohayza Paralegal | $250 | - | $0.00 | |
| | Lorre Clapp Paralegal | $250 | 50.00 | $12,500.00 | |
| | Steven P. Swartzell Paralegal | $195 | - | $0.00 | |
| **Total Fees for Category** | | | **65.00** | **$20,825.00** | |
| **Expenses /Costs** | Copies at $.10 per page, postage | | | **$2,000.00** | |
| **Total For This Category** | | | | **$22,825.00** | **$22,825.00** |

**PROFESSIONAL COMPENSATION AND REIMBURSEMENT BUDGET**

**Shulman Bastian Friedman Bui LLP**

| Fee and Employment Objections | Name and Type | Hourly Rate | Total Estimated Hours | Total Estimated Fees | Grand Total |
|---|---|---|---|---|---|
| | James C. Bastian, Jr. Partner | $675 | 5.00 | $3,375.00 | |
| | J. Ronald Ignatuk Partner | $595 | - | $0.00 | |
| | Franklin J. Contreras Partner | $550 | - | $0.00 | |
| | Melissa Davis Lowe Partner | $495 | - | $0.00 | |
| | Ryan D. O'Dea Partner | $495 | - | $0.00 | |
| | Rika M. Kido Associate | $450 | - | $0.00 | |
| | Jai H. Kim Associate | $425 | - | $0.00 | |
| | Erlanna Lohayza Paralegal | $250 | - | $0.00 | |
| | Lorre Clapp Paralegal | $250 | 10.00 | $2,500.00 | |
| | Steven P. Swartzell Paralegal | $195 | - | $0.00 | |
| **Total Fees for Category** | | | **15.00** | **$5,875.00** | |
| **Expenses /Costs** | Copies at $.10 per page, postage | | | **$20.00** | |
| **Total For This Category** | | | | **$5,895.00** | **$5,895.00** |

**PROFESSIONAL COMPENSATION AND REIMBURSEMENT BUDGET**

**Shulman Bastian Friedman Bui LLP**

| Financing/Cash Collateral | Name and Type | Hourly Rate | Total Estimated Hours | Total Estimated Fees | Grand Total |
|---|---|---|---|---|---|
| | James C. Bastian, Jr. Partner | $675 | 10.00 | $6,750.00 | |
| | J. Ronald Ignatuk Partner | $595 | - | $0.00 | |
| | Franklin J. Contreras Partner | $550 | - | $0.00 | |
| | Melissa Davis Lowe Partner | $495 | 10.00 | $4,950.00 | |
| | Ryan D. O'Dea Partner | $495 | - | $0.00 | |
| | Rika M. Kido Associate | $450 | - | $0.00 | |
| | Jai H. Kim Associate | $425 | - | $0.00 | |
| | Erlanna Lohayza Paralegal | $250 | - | $0.00 | |
| | Lorre Clapp Paralegal | $250 | 5.00 | $1,250.00 | |
| | Steven P. Swartzell Paralegal | $195 | - | $0.00 | |
| **Total Fees for Category** | | | **25.00** | **$12,950.00** | |
| **Expenses /Costs** | Copies at $.10 per page | | | **$0.00** | |
| **Total For This Category** | | | | **$12,950.00** | **$12,950.00** |

**PROFESSIONAL COMPENSATION AND REIMBURSEMENT BUDGET**

**Shulman Bastian Friedman Bui LLP**

| Creditor Meetings (includes notice of rescheduled hearing) | Name and Type | Hourly Rate | Total Estimated Hours | Total Estimated Fees | Grand Total |
|---|---|---|---|---|---|
| | James C. Bastian, Jr.<br>Partner | $675 | 6.00 | $4,050.00 | |
| | J. Ronald Ignatuk<br>Partner | $595 | - | $0.00 | |
| | Franklin J. Contreras<br>Partner | $550 | - | $0.00 | |
| | Melissa Davis Lowe<br>Partner | $495 | - | $0.00 | |
| | Ryan D. O'Dea<br>Partner | $495 | - | $0.00 | |
| | Rika M. Kido<br>Associate | $450 | - | $0.00 | |
| | Jai H. Kim<br>Associate | $425 | - | $0.00 | |
| | Erlanna Lohayza<br>Paralegal | $250 | - | $0.00 | |
| | Lorre Clapp<br>Paralegal | $250 | 2.00 | $500.00 | |
| | Steven P. Swartzell<br>Paralegal | $195 | - | $0.00 | |
| **Total Fees for Category** | | | **8.00** | **$4,550.00** | |
| **Expenses /Costs** | Copies at $.10 per page; postage | | | **$750.00** | |
| **Total For This Category** | | | | **$5,300.00** | **$5,300.00** |

**PROFESSIONAL COMPENSATION AND REIMBURSEMENT BUDGET**

**Shulman Bastian Friedman Bui LLP**

| Plan and Disclosure Statement | Name and Type | Hourly Rate | Total Estimated Hours | Total Estimated Fees | Grand Total |
|---|---|---|---|---|---|
| | James C. Bastian, Jr. Partner | $675 | 100.00 | $67,500.00 | |
| | J. Ronald Ignatuk Partner | $595 | - | $0.00 | |
| | Franklin J. Contreras Partner | $550 | - | $0.00 | |
| | Melissa Davis Lowe Partner | $495 | 100.00 | $49,500.00 | |
| | Ryan D. O'Dea Partner | $495 | - | $0.00 | |
| | Rika M. Kido Associate | $450 | - | $0.00 | |
| | Jai H. Kim Associate | $425 | - | $0.00 | |
| | Erlanna Lohayza Paralegal | $250 | - | $0.00 | |
| | Lorre Clapp Paralegal | $250 | 100.00 | $25,000.00 | |
| | Steven P. Swartzell Paralegal | $195 | 10.00 | $1,950.00 | |
| **Total Fees for Category** | | | **310.00** | **$143,950.00** | |
| **Expenses /Costs** | Copies at $.10 per page, postage | | | **$5,000.00** | |
| **Total For This Category** | | | | **$148,950.00** | **$148,950.00** |

**PROFESSIONAL COMPENSATION AND REIMBURSEMENT BUDGET**

**Shulman Bastian Friedman Bui LLP**

| Employment Applications | Name and Type | Hourly Rate | Total Estimated Hours | Total Estimated Fees | Grand Total |
|---|---|---|---|---|---|
| | James C. Bastian, Jr. Partner | $675 | 10.00 | $6,750.00 | |
| | J. Ronald Ignatuk Partner | $595 | - | $0.00 | |
| | Franklin J. Contreras Partner | $550 | - | $0.00 | |
| | Melissa Davis Lowe Partner | $495 | 10.00 | $4,950.00 | |
| | Ryan D. O'Dea Partner | $495 | - | $0.00 | |
| | Rika M. Kido Associate | $450 | - | $0.00 | |
| | Jai H. Kim Associate | $425 | - | $0.00 | |
| | Erlanna Lohayza Paralegal | $250 | - | $0.00 | |
| | Lorre Clapp Paralegal | $250 | 10.00 | $2,500.00 | |
| | Steven P. Swartzell Paralegal | $195 | 1.00 | $195.00 | |
| **Total Fees for Category** | | | **31.00** | **$14,395.00** | |
| **Expenses /Costs** | Copies at $.10 per page; postage | | | **$1,500.00** | |
| **Total For This Category** | | | | **$15,895.00** | **$15,895.00** |

**PROFESSIONAL COMPENSATION AND REIMBURSEMENT BUDGET**

**Shulman Bastian Friedman Bui LLP**

| Trade Creditor Litigation | Name and Type | Hourly Rate | Total Estimated Hours | Total Estimated Fees | Grand Total |
|---|---|---|---|---|---|
| | James C. Bastian, Jr. Partner | $675 | 3.00 | $2,025.00 | |
| | J. Ronald Ignatuk Partner | $595 | - | $0.00 | |
| | Franklin J. Contreras Partner | $550 | - | $0.00 | |
| | Melissa Davis Lowe Partner | $495 | 5.00 | $2,475.00 | |
| | Ryan D. O'Dea Partner | $495 | - | $0.00 | |
| | Rika M. Kido Associate | $450 | - | $0.00 | |
| | Jai H. Kim Associate | $425 | - | $0.00 | |
| | Erlanna Lohayza Paralegal | $250 | - | $0.00 | |
| | Lorre Clapp Paralegal | $250 | - | $0.00 | |
| | Steven P. Swartzell Paralegal | $195 | 2.00 | $390.00 | |
| **Total Fees for Category** | | | **10.00** | **$4,890.00** | |
| **Expenses /Costs** | Copies at $.10 per page | | | **$200.00** | |
| **Total For This Category** | | | | **$5,090.00** | **$5,090.00** |

**PROFESSIONAL COMPENSATION AND REIMBURSEMENT BUDGET**

**Shulman Bastian Friedman Bui LLP**

| Insider Avoidance Litigation | Name and Type | Hourly Rate | Total Estimated Hours | Total Estimated Fees | Grand Total |
|---|---|---|---|---|---|
| | James C. Bastian, Jr. Partner | $675 | 7.00 | $4,725.00 | |
| | J. Ronald Ignatuk Partner | $595 | - | $0.00 | |
| | Franklin J. Contreras Partner | $550 | - | $0.00 | |
| | Melissa Davis Lowe Partner | $495 | 12.00 | $5,940.00 | |
| | Ryan D. O'Dea Partner | $495 | - | $0.00 | |
| | Rika M. Kido Associate | $450 | - | $0.00 | |
| | Jai H. Kim Associate | $425 | - | $0.00 | |
| | Erlanna Lohayza Paralegal | $250 | - | $0.00 | |
| | Lorre Clapp Paralegal | $250 | - | $0.00 | |
| | Steven P. Swartzell Paralegal | $195 | 1.00 | $195.00 | |
| **Total Fees for Category** | | | **20.00** | **$10,860.00** | |
| **Expenses /Costs** | Copies at $.10 per page | | | **$0.00** | |
| **Total For This Category** | | | | **$10,860.00** | **$10,860.00** |

**PROFESSIONAL COMPENSATION AND REIMBURSEMENT BUDGET**

**Shulman Bastian Friedman Bui LLP**

| Discharge Litigation | Name and Type | Hourly Rate | Total Estimated Hours | Total Estimated Fees | Grand Total |
|---|---|---|---|---|---|
| | James C. Bastian, Jr. Partner | $675 | - | $0.00 | |
| | J. Ronald Ignatuk Partner | $595 | - | $0.00 | |
| | Franklin J. Contreras Partner | $550 | - | $0.00 | |
| | Melissa Davis Lowe Partner | $495 | - | $0.00 | |
| | Ryan D. O'Dea Partner | $495 | - | $0.00 | |
| | Rika M. Kido Associate | $450 | - | $0.00 | |
| | Jai H. Kim Associate | $425 | - | $0.00 | |
| | Erlanna Lohayza Paralegal | $250 | - | $0.00 | |
| | Lorre Clapp Paralegal | $250 | - | $0.00 | |
| | Steven P. Swartzell Paralegal | $195 | - | $0.00 | |
| **Total Fees for Category** | | | - | **$0.00** | |
| **Expenses /Costs** | Copies at $.10 per page | | | **$0.00** | |
| **Total For This Category** | | | | **$0.00** | **$0.00** |

**PROFESSIONAL COMPENSATION AND REIMBURSEMENT BUDGET**

**Shulman Bastian Friedman Bui LLP**

| Stay Litigation | Name and Type | Hourly Rate | Total Estimated Hours | Total Estimated Fees | Grand Total |
|---|---|---|---|---|---|
| | James C. Bastian, Jr. Partner | $675 | 10.00 | $6,750.00 | |
| | J. Ronald Ignatuk Partner | $595 | - | $0.00 | |
| | Franklin J. Contreras Partner | $550 | - | $0.00 | |
| | Melissa Davis Lowe Partner | $495 | 20.00 | $9,900.00 | |
| | Ryan D. O'Dea Partner | $495 | - | $0.00 | |
| | Rika M. Kido Associate | $450 | - | $0.00 | |
| | Jai H. Kim Associate | $425 | - | $0.00 | |
| | Erlanna Lohayza Paralegal | $250 | - | $0.00 | |
| | Lorre Clapp Paralegal | $250 | 3.00 | $750.00 | |
| | Steven P. Swartzell Paralegal | $195 | 2.00 | $390.00 | |
| **Total Fees for Category** | | | **35.00** | **$17,790.00** | |
| **Expenses /Costs** | Copies at $.10 per page, postage | | | **$2,500.00** | |
| **Total For This Category** | | | | **$20,290.00** | **$20,290.00** |

**PROFESSIONAL COMPENSATION AND REIMBURSEMENT BUDGET**

**Shulman Bastian Friedman Bui LLP**

| Litigation - Collection Matters (P2B Action) | Name and Type | Hourly Rate | Total Estimated Hours | Total Estimated Fees | Grand Total |
|---|---|---|---|---|---|
| | James C. Bastian, Jr. Partner | $675 | 40.00 | $27,000.00 | |
| | J. Ronald Ignatuk Partner | $595 | - | $0.00 | |
| | Franklin J. Contreras Partner | $550 | 10.00 | $5,500.00 | |
| | Melissa Davis Lowe Partner | $495 | 10.00 | $4,950.00 | |
| | Ryan D. O'Dea Partner | $495 | 100.00 | $49,500.00 | |
| | Rika M. Kido Associate | $450 | 5.00 | $2,250.00 | |
| | Jai H. Kim Associate | $425 | - | $0.00 | |
| | Erlanna Lohayza Paralegal | $250 | - | $0.00 | |
| | Lorre Clapp Paralegal | $250 | 10.00 | $2,500.00 | |
| | Steven P. Swartzell Paralegal | $195 | 5.00 | $975.00 | |
| **Total Fees for Category** | | | **180.00** | **$92,675.00** | |
| **Expenses /Costs** | Copies at $.10 per page; postage | | | **$1,000.00** | |
| **Total For This Category** | | | | **$93,675.00** | **$93,675.00** |

**PROFESSIONAL COMPENSATION AND REIMBURSEMENT BUDGET**

**Shulman Bastian Friedman Bui LLP**

| Litigation - Collection Matters (collecting on notes owed Debtor by third parties) | Name and Type | Hourly Rate | Total Estimated Hours | Total Estimated Fees | Grand Total |
|---|---|---|---|---|---|
| | James C. Bastian, Jr. Partner | $675 | 5.00 | $3,375.00 | |
| | J. Ronald Ignatuk Partner | $595 | - | $0.00 | |
| | Franklin J. Contreras Partner | $550 | 5.00 | $2,750.00 | |
| | Melissa Davis Lowe Partner | $495 | 10.00 | $4,950.00 | |
| | Ryan D. O'Dea Partner | $495 | - | $0.00 | |
| | Rika M. Kido Associate | $450 | - | $0.00 | |
| | Jai H. Kim Associate | $425 | - | $0.00 | |
| | Erlanna Lohayza Paralegal | $250 | - | $0.00 | |
| | Lorre Clapp Paralegal | $250 | 5.00 | $1,250.00 | |
| | Steven P. Swartzell Paralegal | $195 | 2.00 | $390.00 | |
| **Total Fees for Category** | | | **27.00** | **$12,715.00** | |
| **Expenses /Costs** | Copies at $.10 per page; postage | | | **$1,000.00** | |
| **Total For This Category** | | | | **$13,715.00** | **$13,715.00** |

**PROFESSIONAL COMPENSATION AND REIMBURSEMENT BUDGET**

**Shulman Bastian Friedman Bui LLP**

| Litigation - Bancorp Interpleader (Delaware) (numerous parties and issues to address regarding disposition of cash on deposit) | Name and Type | Hourly Rate | Total Estimated Hours | Total Estimated Fees | Grand Total |
|---|---|---|---|---|---|
| | James C. Bastian, Jr. Partner | $675 | 100.00 | $67,500.00 | |
| | J. Ronald Ignatuk Partner | $595 | - | $0.00 | |
| | Franklin J. Contreras Partner | $550 | - | $0.00 | |
| | Melissa Davis Lowe Partner | $495 | 100.00 | $49,500.00 | |
| | Ryan D. O'Dea Partner | $495 | 1.00 | $495.00 | |
| | Rika M. Kido Associate | $450 | 1.00 | $450.00 | |
| | Jai H. Kim Associate | $425 | 1.00 | $425.00 | |
| | Erlanna Lohayza Paralegal | $250 | 2.00 | $500.00 | |
| | Lorre Clapp Paralegal | $250 | 1.00 | $250.00 | |
| | Steven P. Swartzell Paralegal | $195 | 1.00 | $195.00 | |
| **Total Fees for Category** | | | **207.00** | **$119,315.00** | |
| **Expenses /Costs** | Copies at $.10 per page; postage | | | **$1,000.00** | |
| **Total For This Category** | | | | **$120,315.00** | **$120,315.00** |

**PROFESSIONAL COMPENSATION AND REIMBURSEMENT BUDGET**

**Shulman Bastian Friedman Bui LLP**

| Litigation - MyPayroll Action (New York) (including prove-up of default and post judgment collection) | Name and Type | Hourly Rate | Total Estimated Hours | Total Estimated Fees | Grand Total |
|---|---|---|---|---|---|
| | James C. Bastian, Jr. Partner | $675 | 50.00 | $33,750.00 | |
| | J. Ronald Ignatuk Partner | $595 | - | $0.00 | |
| | Franklin J. Contreras Partner | $550 | 50.00 | $27,500.00 | |
| | Melissa Davis Lowe Partner | $495 | 10.00 | $4,950.00 | |
| | Ryan D. O'Dea Partner | $495 | 50.00 | $24,750.00 | |
| | Rika M. Kido Associate | $450 | - | $0.00 | |
| | Jai H. Kim Associate | $425 | - | $0.00 | |
| | Erlanna Lohayza Paralegal | $250 | 1.00 | $250.00 | |
| | Lorre Clapp Paralegal | $250 | - | $0.00 | |
| | Steven P. Swartzell Paralegal | $195 | 1.00 | $195.00 | |
| **Total Fees for Category** | | | **162.00** | **$91,395.00** | |
| **Expenses /Costs** | Copies at $.10 per page; postage | | | **$500.00** | |
| **Total For This Category** | | | | **$91,895.00** | **$91,895.00** |

**PROFESSIONAL COMPENSATION AND REIMBURSEMENT BUDGET**

**Shulman Bastian Friedman Bui LLP**

| Litigation - Class Actions (2 in California 1 in Nevada, and 1 in Ohio) | Name and Type | Hourly Rate | Total Estimated Hours | Total Estimated Fees | Grand Total |
|---|---|---|---|---|---|
| | James C. Bastian, Jr.<br>Partner | $675 | 50.00 | $33,750.00 | |
| | J. Ronald Ignatuk<br>Partner | $595 | - | $0.00 | |
| | Franklin J. Contreras<br>Partner | $550 | - | $0.00 | |
| | Melissa Davis Lowe<br>Partner | $495 | 100.00 | $49,500.00 | |
| | Ryan D. O'Dea<br>Partner | $495 | - | $0.00 | |
| | Rika M. Kido<br>Associate | $450 | 10.00 | $4,500.00 | |
| | Jai H. Kim<br>Associate | $425 | - | $0.00 | |
| | Erlanna Lohayza<br>Paralegal | $250 | - | $0.00 | |
| | Lorre Clapp<br>Paralegal | $250 | 10.00 | $2,500.00 | |
| | Steven P. Swartzell<br>Paralegal | $195 | 2.00 | $390.00 | |
| **Total Fees for Category** | | | **172.00** | **$90,640.00** | |
| **Expenses /Costs** | Copies at $.10 per page; postage | | | **$500.00** | |
| **Total For This Category** | | | | **$91,140.00** | **$91,140.00** |

**PROFESSIONAL COMPENSATION AND REIMBURSEMENT BUDGET**

**Shulman Bastian Friedman Bui LLP**

| Litigation - Verde Action (Washington) (monitior action and file status reports with the Washington Court) | Name and Type | Hourly Rate | Total Estimated Hours | Total Estimated Fees | Grand Total |
|---|---|---|---|---|---|
| | James C. Bastian, Jr. Partner | $675 | 3.00 | $2,025.00 | |
| | J. Ronald Ignatuk Partner | $595 | - | $0.00 | |
| | Franklin J. Contreras Partner | $550 | - | $0.00 | |
| | Melissa Davis Lowe Partner | $495 | 5.00 | $2,475.00 | |
| | Ryan D. O'Dea Partner | $495 | - | $0.00 | |
| | Rika M. Kido Associate | $450 | - | $0.00 | |
| | Jai H. Kim Associate | $425 | - | $0.00 | |
| | Erlanna Lohayza Paralegal | $250 | - | $0.00 | |
| | Lorre Clapp Paralegal | $250 | 1.00 | $250.00 | |
| | Steven P. Swartzell Paralegal | $195 | 1.00 | $195.00 | |
| **Total Fees for Category** | | | **10.00** | **$4,945.00** | |
| **Expenses /Costs** | Copies at $.10 per page; postage | | | **$250.00** | |
| **Total For This Category** | | | | **$5,195.00** | **$5,195.00** |

**PROFESSIONAL COMPENSATION AND REIMBURSEMENT BUDGET**

**Shulman Bastian Friedman Bui LLP**

| Litigation - Pinnacle Interpleader (California) | Name and Type | Hourly Rate | Total Estimated Hours | Total Estimated Fees | Grand Total |
|---|---|---|---|---|---|
| | James C. Bastian, Jr. Partner | $675 | 10.00 | $6,750.00 | |
| | J. Ronald Ignatuk Partner | $595 | - | $0.00 | |
| | Franklin J. Contreras Partner | $550 | - | $0.00 | |
| | Melissa Davis Lowe Partner | $495 | 20.00 | $9,900.00 | |
| | Ryan D. O'Dea Partner | $495 | - | $0.00 | |
| | Rika M. Kido Associate | $450 | - | $0.00 | |
| | Jai H. Kim Associate | $425 | - | $0.00 | |
| | Erlanna Lohayza Paralegal | $250 | - | $0.00 | |
| | Lorre Clapp Paralegal | $250 | 3.00 | $750.00 | |
| | Steven P. Swartzell Paralegal | $195 | 1.00 | $195.00 | |
| **Total Fees for Category** | | | **34.00** | **$17,595.00** | |
| **Expenses /Costs** | Copies at $.10 per page; postage | | | **$250.00** | |
| **Total For This Category** | | | | **$17,845.00** | **$17,845.00** |

**GRAND TOTAL ESTIMATE FEES/COSTS**                                            **$951,395.00**

**PROFESSIONAL COMPENSATION AND REIMBURSEMENT BUDGET**

**The Rosner Law Group LLC**

| | |
|---|---|
| **Case Number:** | **2:20-bk-10654-VZ** |
| **Case Name:** | **Cachet Financial Services** |
| **Date Commenced:** | **1/21/2020** |
| **Firm:** | **The Rosner Law Group LLC** |
| **Type of Sevices:** | **Special Litigation Counsel (Local Counsel) for the Bancorp Interpleader** |

| Analysis of Estate and Potential Recoveries | Name and Type | Hourly Rate | Total Estimated Hours | Total Estimated Fees | Grand Total |
|---|---|---|---|---|---|
| | Frederick Rosner Partner | $400 | - | $0.00 | |
| | Scott Leonhardt Associate | $375 | - | $0.00 | |
| | Jason Gibson Associate | $350 | - | $0.00 | |
| | Ruby Liu Associate | $325 | - | $0.00 | |
| | Paralegals | $200 | - | $0.00 | |
| **Total Fees** | | | - | **$0.00** | |
| **Expenses /Costs** | Copies at $.10 per page | | | **$0.00** | |
| **Total For This Category** | | | | **$0.00** | **$0.00** |

| Asset Disposition | Name and Type | Hourly Rate | Total Estimated Hours | Total Estimated Fees | Grand Total |
|---|---|---|---|---|---|
| | Frederick Rosner Partner | $400 | - | $0.00 | |
| | Scott Leonhardt Associate | $375 | - | $0.00 | |
| | Jason Gibson Associate | $350 | - | $0.00 | |
| | Ruby Liu Associate | $325 | - | $0.00 | |
| | Paralegals | $200 | - | $0.00 | |
| **Total Fees for Category** | | | - | **$0.00** | |
| **Expenses /Costs** | Copies at $.10 per page/filing fees; postage | | | **$0.00** | |
| **Total For This Category** | | | | **$0.00** | **$0.00** |

**PROFESSIONAL COMPENSATION AND REIMBURSEMENT BUDGET**

**The Rosner Law Group LLC**

| Business Operations | Name and Type | Hourly Rate | Total Estimated Hours | Total Estimated Fees | Grand Total |
|---|---|---|---|---|---|
| | Frederick Rosner Partner | $400 | - | $0.00 | |
| | Scott Leonhardt Associate | $375 | - | $0.00 | |
| | Jason Gibson Associate | $350 | - | $0.00 | |
| | Ruby Liu Associate | $325 | - | $0.00 | |
| | Paralegals | $200 | - | $0.00 | |
| **Total Fees for Category** | | | **-** | **$0.00** | |
| **Expenses /Costs** | Copies at $.10 per page | | | **$0.00** | |
| **Total For This Category** | | | | **$0.00** | **$0.00** |

| Case Administration | Name and Type | Hourly Rate | Total Estimated Hours | Total Estimated Fees | Grand Total |
|---|---|---|---|---|---|
| | Frederick Rosner Partner | $400 | - | $0.00 | |
| | Scott Leonhardt Associate | $375 | - | $0.00 | |
| | Jason Gibson Associate | $350 | - | $0.00 | |
| | Ruby Liu Associate | $325 | - | $0.00 | |
| | Paralegals | $200 | - | $0.00 | |
| **Total Fees for Category** | | | **-** | **$0.00** | |
| **Expenses /Costs** | Copies at $.10 per page; postage, overnight mail; computer research and other necessary | | | **$0.00** | |
| **Total For This Category** | | | | **$0.00** | **$0.00** |

**PROFESSIONAL COMPENSATION AND REIMBURSEMENT BUDGET**

**The Rosner Law Group LLC**

| Claims Administration | Name and Type | Hourly Rate | Total Estimated Hours | Total Estimated Fees | Grand Total |
|---|---|---|---|---|---|
| | Frederick Rosner Partner | $400 | - | $0.00 | |
| | Scott Leonhardt Associate | $375 | - | $0.00 | |
| | Jason Gibson Associate | $350 | - | $0.00 | |
| | Ruby Liu Associate | $325 | - | $0.00 | |
| | Paralegals | $200 | - | $0.00 | |
| **Total Fees for Category** | | | - | **$0.00** | |
| **Expenses /Costs** | Copies at $.10 per page; postage | | | **$0.00** | |
| **Total For This Category** | | | | **$0.00** | **$0.00** |

| Fee Application | Name and Type | Hourly Rate | Total Estimated Hours | Total Estimated Fees | Grand Total |
|---|---|---|---|---|---|
| | Frederick Rosner Partner | $400 | - | $0.00 | |
| | Scott Leonhardt Associate | $375 | - | $0.00 | |
| | Jason Gibson Associate | $350 | - | $0.00 | |
| | Ruby Liu Associate | $325 | - | $0.00 | |
| | Paralegals | $200 | - | $0.00 | |
| **Total Fees for Category** | | | - | **$0.00** | |
| **Expenses /Costs** | Copies at $.10 per page, postage | | | **$0.00** | |
| **Total For This Category** | | | | **$0.00** | **$0.00** |

### PROFESSIONAL COMPENSATION AND REIMBURSEMENT BUDGET

#### The Rosner Law Group LLC

| Financing/Cash Collateral | Name and Type | Hourly Rate | Total Estimated Hours | Total Estimated Fees | Grand Total |
|---|---|---|---|---|---|
| | Frederick Rosner Partner | $400 | - | $0.00 | |
| | Scott Leonhardt Associate | $375 | - | $0.00 | |
| | Jason Gibson Associate | $350 | - | $0.00 | |
| | Ruby Liu Associate | $325 | - | $0.00 | |
| | Paralegals | $200 | - | $0.00 | |
| **Total Fees for Category** | | | **-** | **$0.00** | |
| **Expenses /Costs** | Copies at $.10 per page | | | **$0.00** | |
| **Total For This Category** | | | | **$0.00** | **$0.00** |

| Creditor Meetings | Name and Type | Hourly Rate | Total Estimated Hours | Total Estimated Fees | Grand Total |
|---|---|---|---|---|---|
| | Frederick Rosner Partner | $400 | - | $0.00 | |
| | Scott Leonhardt Associate | $375 | - | $0.00 | |
| | Jason Gibson Associate | $350 | - | $0.00 | |
| | Ruby Liu Associate | $325 | - | $0.00 | |
| | Paralegals | $200 | - | $0.00 | |
| **Total Fees for Category** | | | **-** | **$0.00** | |
| **Expenses /Costs** | Copies at $.10 per page; postage | | | **$0.00** | |
| **Total For This Category** | | | | **$0.00** | **$0.00** |

### PROFESSIONAL COMPENSATION AND REIMBURSEMENT BUDGET

**The Rosner Law Group LLC**

| Plan and Disclosure Statement | Name and Type | Hourly Rate | Total Estimated Hours | Total Estimated Fees | Grand Total |
|---|---|---|---|---|---|
| | Frederick Rosner Partner | $400 | - | $0.00 | |
| | Scott Leonhardt Associate | $375 | - | $0.00 | |
| | Jason Gibson Associate | $350 | - | $0.00 | |
| | Ruby Liu Associate | $325 | - | $0.00 | |
| | Paralegals | $200 | - | $0.00 | |
| **Total Fees for Category** | | | - | **$0.00** | |
| **Expenses /Costs** | Copies at $.10 per page, postage | | | **$0.00** | |
| **Total For This Category** | | | | **$0.00** | **$0.00** |

| Employment Applications | Name and Type | Hourly Rate | Total Estimated Hours | Total Estimated Fees | Grand Total |
|---|---|---|---|---|---|
| | Frederick Rosner Partner | $400 | - | $0.00 | |
| | Scott Leonhardt Associate | $375 | - | $0.00 | |
| | Jason Gibson Associate | $350 | - | $0.00 | |
| | Ruby Liu Associate | $325 | - | $0.00 | |
| | Paralegals | $200 | - | $0.00 | |
| **Total Fees for Category** | | | - | **$0.00** | |
| **Expenses /Costs** | Copies at $.10 per page; postage | | | **$0.00** | |
| **Total For This Category** | | | | **$0.00** | **$0.00** |

**PROFESSIONAL COMPENSATION AND REIMBURSEMENT BUDGET**

**The Rosner Law Group LLC**

| Trade Creditor Litigation | Name and Type | Hourly Rate | Total Estimated Hours | Total Estimated Fees | Grand Total |
|---|---|---|---|---|---|
| | Frederick Rosner Partner | $400 | - | $0.00 | |
| | Scott Leonhardt Associate | $375 | - | $0.00 | |
| | Jason Gibson Associate | $350 | - | $0.00 | |
| | Ruby Liu Associate | $325 | - | $0.00 | |
| | Paralegals | $200 | - | $0.00 | |
| **Total Fees for Category** | | | - | **$0.00** | |
| **Expenses /Costs** | Copies at $.10 per page | | | **$0.00** | |
| **Total For This Category** | | | | **$0.00** | **$0.00** |

| Insider Avoidance Litigation | Name and Type | Hourly Rate | Total Estimated Hours | Total Estimated Fees | Grand Total |
|---|---|---|---|---|---|
| | Frederick Rosner Partner | $400 | - | $0.00 | |
| | Scott Leonhardt Associate | $375 | - | $0.00 | |
| | Jason Gibson Associate | $350 | - | $0.00 | |
| | Ruby Liu Associate | $325 | - | $0.00 | |
| | Paralegals | $200 | - | $0.00 | |
| **Total Fees for Category** | | | - | **$0.00** | |
| **Expenses /Costs** | Copies at $.10 per page | | | **$0.00** | |
| **Total For This Category** | | | | **$0.00** | **$0.00** |

## PROFESSIONAL COMPENSATION AND REIMBURSEMENT BUDGET

### The Rosner Law Group LLC

| Discharge Litigation | Name and Type | Hourly Rate | Total Estimated Hours | Total Estimated Fees | Grand Total |
|---|---|---|---|---|---|
| | Frederick Rosner Partner | $400 | - | $0.00 | |
| | Scott Leonhardt Associate | $375 | - | $0.00 | |
| | Jason Gibson Associate | $350 | - | $0.00 | |
| | Ruby Liu Associate | $325 | - | $0.00 | |
| | Paralegals | $200 | - | $0.00 | |
| **Total Fees for Category** | | | **-** | **$0.00** | |
| **Expenses /Costs** | Copies at $.10 per page | | | **$0.00** | |
| **Total For This Category** | | | | **$0.00** | **$0.00** |

| Stay Litigation | Name and Type | Hourly Rate | Total Estimated Hours | Total Estimated Fees | Grand Total |
|---|---|---|---|---|---|
| | Frederick Rosner Partner | $400 | - | $0.00 | |
| | Scott Leonhardt Associate | $375 | - | $0.00 | |
| | Jason Gibson Associate | $350 | - | $0.00 | |
| | Ruby Liu Associate | $325 | - | $0.00 | |
| | Paralegals | $200 | - | $0.00 | |
| **Total Fees for Category** | | | **-** | **$0.00** | |
| **Expenses /Costs** | Copies at $.10 per page, postage | | | **$0.00** | |
| **Total For This Category** | | | | **$0.00** | **$0.00** |

**PROFESSIONAL COMPENSATION AND REIMBURSEMENT BUDGET**

**The Rosner Law Group LLC**

| Litigation - Collection Matters including P2B Action (California) | Name and Type | Hourly Rate | Total Estimated Hours | Total Estimated Fees | Grand Total |
|---|---|---|---|---|---|
| | Frederick Rosner Partner | $400 | - | $0.00 | |
| | Scott Leonhardt Associate | $375 | - | $0.00 | |
| | Jason Gibson Associate | $350 | - | $0.00 | |
| | Ruby Liu Associate | $325 | - | $0.00 | |
| | Paralegals | $200 | - | $0.00 | |
| **Total Fees for Category** | | | - | **$0.00** | |
| **Expenses /Costs** | Copies at $.10 per page; postage | | | **$0.00** | |
| **Total For This Category** | | | | **$0.00** | **$0.00** |

| Litigation - Bancorp Interpleader (Delaware) | Name and Type | Hourly Rate | Total Estimated Hours | Total Estimated Fees | Grand Total |
|---|---|---|---|---|---|
| | Frederick Rosner Partner | $400 | 10.00 | $4,000.00 | |
| | Scott Leonhardt Associate | $375 | 50.00 | $18,750.00 | |
| | Jason Gibson Associate | $350 | - | $0.00 | |
| | Ruby Liu Associate | $325 | - | $0.00 | |
| | Paralegals | $200 | 15.00 | $3,000.00 | |
| **Total Fees for Category** | | | 75.00 | **$25,750.00** | |
| **Expenses /Costs** | Copies at $.10 per page; postage | | | **$250.00** | |
| **Total For This Category** | | | | **$26,000.00** | **$26,000.00** |

**PROFESSIONAL COMPENSATION AND REIMBURSEMENT BUDGET**

**The Rosner Law Group LLC**

| Litigation - MyPayroll Action (New York) | Name and Type | Hourly Rate | Total Estimated Hours | Total Estimated Fees | Grand Total |
|---|---|---|---|---|---|
| | Frederick Rosner Partner | $400 | - | $0.00 | |
| | Scott Leonhardt Associate | $375 | - | $0.00 | |
| | Jason Gibson Associate | $350 | - | $0.00 | |
| | Ruby Liu Associate | $325 | - | $0.00 | |
| | Paralegals | $200 | - | $0.00 | |
| **Total Fees for Category** | | | **-** | **$0.00** | |
| **Expenses /Costs** | Copies at $.10 per page; postage | | | **$0.00** | |
| **Total For This Category** | | | | **$0.00** | **$0.00** |

| Litigation - Class Actions (2 in California 1 in Nevada, and 1 in Ohio) | Name and Type | Hourly Rate | Total Estimated Hours | Total Estimated Fees | Grand Total |
|---|---|---|---|---|---|
| | Frederick Rosner Partner | $400 | - | $0.00 | |
| | Scott Leonhardt Associate | $375 | - | $0.00 | |
| | Jason Gibson Associate | $350 | - | $0.00 | |
| | Ruby Liu Associate | $325 | - | $0.00 | |
| | Paralegals | $200 | - | $0.00 | |
| **Total Fees for Category** | | | **-** | **$0.00** | |
| **Expenses /Costs** | Copies at $.10 per page; postage | | | **$0.00** | |
| **Total For This Category** | | | | **$0.00** | **$0.00** |

**PROFESSIONAL COMPENSATION AND REIMBURSEMENT BUDGET**

**The Rosner Law Group LLC**

| Litigation - Verde Action (Washington) (monitior action and file status reports with the Washington Court) | Name and Type | Hourly Rate | Total Estimated Hours | Total Estimated Fees | Grand Total |
|---|---|---|---|---|---|
| | Frederick Rosner Partner | $400 | - | $0.00 | |
| | Scott Leonhardt Associate | $375 | - | $0.00 | |
| | Jason Gibson Associate | $350 | - | $0.00 | |
| | Ruby Liu Associate | $325 | - | $0.00 | |
| | Paralegals | $200 | - | $0.00 | |
| **Total Fees for Category** | | | - | **$0.00** | |
| **Expenses /Costs** | Copies at $.10 per page; postage | | | **$0.00** | |
| **Total For This Category** | | | | **$0.00** | **$0.00** |

| Litigation - Pinnacle Interpleader (California) | Name and Type | Hourly Rate | Total Estimated Hours | Total Estimated Fees | Grand Total |
|---|---|---|---|---|---|
| | Frederick Rosner Partner | $400 | - | $0.00 | |
| | Scott Leonhardt Associate | $375 | - | $0.00 | |
| | Jason Gibson Associate | $350 | - | $0.00 | |
| | Ruby Liu Associate | $325 | - | $0.00 | |
| | Paralegals | $200 | - | $0.00 | |
| **Total Fees for Category** | | | - | **$0.00** | |
| **Expenses /Costs** | Copies at $.10 per page; postage | | | **$0.00** | |
| **Total For This Category** | | | | **$0.00** | **$0.00** |

**GRAND TOTAL ESTIMATE FEES/COSTS**          **$26,000.00**

**PROFESSIONAL COMPENSATION AND REIMBURSEMENT BUDGET**

Loeb Loeb LLP

| | |
|---|---|
| **Case Number:** | **2:20-bk-10654-VZ** |
| **Case Name:** | **Cachet Financial Services** |
| **Date Commenced:** | **1/21/2020** |
| **Firm:** | **Loeb & Loeb LLP** |
| **Type of Sevices:** | **Special Litigation Counsel (Local Counsel) for the MyPayroll Action (New York)** |

| Analysis of Estate and Potential Recoveries | Name and Type | Hourly Rate | Total Estimated Hours | Total Estimated Fees | Grand Total |
|---|---|---|---|---|---|
| | Daniel Platt Partner | $840.75 | - | $0.00 | |
| | Donald Miller Partner | $755.25 | - | $0.00 | |
| | Matthew C. Anderson Associate | $595.00 | - | $0.00 | |
| | Todd Densen Associate | $595.00 | - | $0.00 | |
| | Paralegals | $390.00 | - | $0.00 | |
| **Total Fees** | | | - | **$0.00** | |
| **Expenses /Costs** | Copies at $.10 per page | | | **$0.00** | |
| **Total For This Category** | | | | **$0.00** | **$0.00** |

| Asset Disposition | Name and Type | Hourly Rate | Total Estimated Hours | Total Estimated Fees | Grand Total |
|---|---|---|---|---|---|
| | Daniel Platt Partner | $840.75 | - | $0.00 | |
| | Donald Miller Partner | $755.25 | - | $0.00 | |
| | Matthew C. Anderson Associate | $595.00 | - | $0.00 | |
| | Todd Densen Associate | $595.00 | - | $0.00 | |
| | Paralegals | $390.00 | - | $0.00 | |
| **Total Fees for Category** | | | - | **$0.00** | |
| **Expenses /Costs** | Copies at $.10 per page/filing fees; postage | | | **$0.00** | |
| **Total For This Category** | | | | **$0.00** | **$0.00** |

**PROFESSIONAL COMPENSATION AND REIMBURSEMENT BUDGET**

**Loeb Loeb LLP**

| Business Operations | Name and Type | Hourly Rate | Total Estimated Hours | Total Estimated Fees | Grand Total |
|---|---|---|---|---|---|
| | Daniel Platt Partner | $840.75 | - | $0.00 | |
| | Donald Miller Partner | $755.25 | - | $0.00 | |
| | Matthew C. Anderson Associate | $595.00 | - | $0.00 | |
| | Todd Densen Associate | $595.00 | - | $0.00 | |
| | Paralegals | $390.00 | - | $0.00 | |
| **Total Fees for Category** | | | - | **$0.00** | |
| **Expenses /Costs** | Copies at $.10 per page | | | **$0.00** | |
| **Total For This Category** | | | | **$0.00** | **$0.00** |

| Case Administration | Name and Type | Hourly Rate | Total Estimated Hours | Total Estimated Fees | Grand Total |
|---|---|---|---|---|---|
| | Daniel Platt Partner | $840.75 | - | $0.00 | |
| | Donald Miller Partner | $755.25 | - | $0.00 | |
| | Matthew C. Anderson Associate | $595.00 | - | $0.00 | |
| | Todd Densen Associate | $595.00 | - | $0.00 | |
| | Paralegals | $390.00 | - | $0.00 | |
| **Total Fees for Category** | | | - | **$0.00** | |
| **Expenses /Costs** | Copies at $.10 per page; postage, overnight mail; computer research and other necessary | | | **$0.00** | |
| **Total For This Category** | | | | **$0.00** | **$0.00** |

**PROFESSIONAL COMPENSATION AND REIMBURSEMENT BUDGET**

**Loeb Loeb LLP**

| Claims Administration | Name and Type | Hourly Rate | Total Estimated Hours | Total Estimated Fees | Grand Total |
|---|---|---|---|---|---|
| | Daniel Platt Partner | $840.75 | - | $0.00 | |
| | Donald Miller Partner | $755.25 | - | $0.00 | |
| | Matthew C. Anderson Associate | $595.00 | - | $0.00 | |
| | Todd Densen Associate | $595.00 | - | $0.00 | |
| | Paralegals | $390.00 | - | $0.00 | |
| **Total Fees for Category** | | | - | **$0.00** | |
| **Expenses /Costs** | Copies at $.10 per page; postage | | | **$0.00** | |
| **Total For This Category** | | | | **$0.00** | **$0.00** |

| Fee Application | Name and Type | Hourly Rate | Total Estimated Hours | Total Estimated Fees | Grand Total |
|---|---|---|---|---|---|
| | Daniel Platt Partner | $840.75 | - | $0.00 | |
| | Donald Miller Partner | $755.25 | - | $0.00 | |
| | Matthew C. Anderson Associate | $595.00 | - | $0.00 | |
| | Todd Densen Associate | $595.00 | - | $0.00 | |
| | Paralegals | $390.00 | - | $0.00 | |
| **Total Fees for Category** | | | - | **$0.00** | |
| **Expenses /Costs** | Copies at $.10 per page, postage | | | **$0.00** | |
| **Total For This Category** | | | | **$0.00** | **$0.00** |

**PROFESSIONAL COMPENSATION AND REIMBURSEMENT BUDGET**

**Loeb Loeb LLP**

| Financing/Cash Collateral | Name and Type | Hourly Rate | Total Estimated Hours | Total Estimated Fees | Grand Total |
|---|---|---|---|---|---|
| | Daniel Platt Partner | $840.75 | - | $0.00 | |
| | Donald Miller Partner | $755.25 | - | $0.00 | |
| | Matthew C. Anderson Associate | $595.00 | - | $0.00 | |
| | Todd Densen Associate | $595.00 | - | $0.00 | |
| | Paralegals | $390.00 | - | $0.00 | |
| **Total Fees for Category** | | | - | **$0.00** | |
| **Expenses /Costs** | Copies at $.10 per page | | | **$0.00** | |
| **Total For This Category** | | | | **$0.00** | **$0.00** |

| Creditor Meetings | Name and Type | Hourly Rate | Total Estimated Hours | Total Estimated Fees | Grand Total |
|---|---|---|---|---|---|
| | Daniel Platt Partner | $840.75 | - | $0.00 | |
| | Donald Miller Partner | $755.25 | - | $0.00 | |
| | Matthew C. Anderson Associate | $595.00 | - | $0.00 | |
| | Todd Densen Associate | $595.00 | - | $0.00 | |
| | Paralegals | $390.00 | - | $0.00 | |
| **Total Fees for Category** | | | - | **$0.00** | |
| **Expenses /Costs** | Copies at $.10 per page; postage | | | **$0.00** | |
| **Total For This Category** | | | | **$0.00** | **$0.00** |

**PROFESSIONAL COMPENSATION AND REIMBURSEMENT BUDGET**

**Loeb Loeb LLP**

| Plan and Disclosure Statement | Name and Type | Hourly Rate | Total Estimated Hours | Total Estimated Fees | Grand Total |
|---|---|---|---|---|---|
| | Daniel Platt Partner | $840.75 | - | $0.00 | |
| | Donald Miller Partner | $755.25 | - | $0.00 | |
| | Matthew C. Anderson Associate | $595.00 | - | $0.00 | |
| | Todd Densen Associate | $595.00 | - | $0.00 | |
| | Paralegals | $390.00 | - | $0.00 | |
| **Total Fees for Category** | | | **-** | **$0.00** | |
| **Expenses /Costs** | Copies at $.10 per page, postage | | | **$0.00** | |
| **Total For This Category** | | | | **$0.00** | **$0.00** |

| Employment Applications | Name and Type | Hourly Rate | Total Estimated Hours | Total Estimated Fees | Grand Total |
|---|---|---|---|---|---|
| | Daniel Platt Partner | $840.75 | - | $0.00 | |
| | Donald Miller Partner | $755.25 | 2.00 | $1,510.50 | |
| | Matthew C. Anderson Associate | $595.00 | 2.00 | $1,190.00 | |
| | Todd Densen Associate | $595.00 | 10.00 | $5,950.00 | |
| | Paralegals | $390.00 | - | $0.00 | |
| **Total Fees for Category** | | | **14.00** | **$8,650.50** | |
| **Expenses /Costs** | Copies at $.10 per page; postage | | | **$0.00** | |
| **Total For This Category** | | | | **$8,650.50** | **$8,650.50** |

**PROFESSIONAL COMPENSATION AND REIMBURSEMENT BUDGET**

**Loeb Loeb LLP**

| Trade Creditor Litigation | Name and Type | Hourly Rate | Total Estimated Hours | Total Estimated Fees | Grand Total |
|---|---|---|---|---|---|
| | Daniel Platt Partner | $840.75 | - | $0.00 | |
| | Donald Miller Partner | $755.25 | - | $0.00 | |
| | Matthew C. Anderson Associate | $595.00 | - | $0.00 | |
| | Todd Densen Associate | $595.00 | - | $0.00 | |
| | Paralegals | $390.00 | - | $0.00 | |
| **Total Fees for Category** | | | **-** | **$0.00** | |
| **Expenses /Costs** | Copies at $.10 per page | | | **$0.00** | |
| **Total For This Category** | | | | **$0.00** | **$0.00** |

| Insider Avoidance Litigation | Name and Type | Hourly Rate | Total Estimated Hours | Total Estimated Fees | Grand Total |
|---|---|---|---|---|---|
| | Daniel Platt Partner | $840.75 | - | $0.00 | |
| | Donald Miller Partner | $755.25 | - | $0.00 | |
| | Matthew C. Anderson Associate | $595.00 | - | $0.00 | |
| | Todd Densen Associate | $595.00 | - | $0.00 | |
| | Paralegals | $390.00 | - | $0.00 | |
| **Total Fees for Category** | | | **-** | **$0.00** | |
| **Expenses /Costs** | Copies at $.10 per page | | | **$0.00** | |
| **Total For This Category** | | | | **$0.00** | **$0.00** |

**PROFESSIONAL COMPENSATION AND REIMBURSEMENT BUDGET**

**Loeb Loeb LLP**

| Discharge Litigation | Name and Type | Hourly Rate | Total Estimated Hours | Total Estimated Fees | Grand Total |
|---|---|---|---|---|---|
| | Daniel Platt<br>Partner | $840.75 | - | $0.00 | |
| | Donald Miller<br>Partner | $755.25 | - | $0.00 | |
| | Matthew C. Anderson<br>Associate | $595.00 | - | $0.00 | |
| | Todd Densen<br>Associate | $595.00 | - | $0.00 | |
| | Paralegals | $390.00 | - | $0.00 | |
| **Total Fees for Category** | | | **-** | **$0.00** | |
| **Expenses /Costs** | Copies at $.10 per page | | | **$0.00** | |
| **Total For This Category** | | | | **$0.00** | **$0.00** |

| Stay Litigation | Name and Type | Hourly Rate | Total Estimated Hours | Total Estimated Fees | Grand Total |
|---|---|---|---|---|---|
| | Daniel Platt<br>Partner | $840.75 | - | $0.00 | |
| | Donald Miller<br>Partner | $755.25 | - | $0.00 | |
| | Matthew C. Anderson<br>Associate | $595.00 | - | $0.00 | |
| | Todd Densen<br>Associate | $595.00 | - | $0.00 | |
| | Paralegals | $390.00 | - | $0.00 | |
| **Total Fees for Category** | | | **-** | **$0.00** | |
| **Expenses /Costs** | Copies at $.10 per page, postage | | | **$0.00** | |
| **Total For This Category** | | | | **$0.00** | **$0.00** |

**PROFESSIONAL COMPENSATION AND REIMBURSEMENT BUDGET**

**Loeb Loeb LLP**

| Litigation - Collection Matters including P2B Action (California) | Name and Type | Hourly Rate | Total Estimated Hours | Total Estimated Fees | Grand Total |
|---|---|---|---|---|---|
| | Daniel Platt Partner | $840.75 | - | $0.00 | |
| | Donald Miller Partner | $755.25 | - | $0.00 | |
| | Matthew C. Anderson Associate | $595.00 | - | $0.00 | |
| | Todd Densen Associate | $595.00 | - | $0.00 | |
| | Paralegals | $390.00 | - | $0.00 | |
| **Total Fees for Category** | | | - | **$0.00** | |
| Expenses /Costs | Copies at $.10 per page; postage | | | **$0.00** | |
| **Total For This Category** | | | | **$0.00** | **$0.00** |

| Litigation - Bancorp Interpleader (Delaware) | Name and Type | Hourly Rate | Total Estimated Hours | Total Estimated Fees | Grand Total |
|---|---|---|---|---|---|
| | Daniel Platt Partner | $840.75 | - | $0.00 | |
| | Donald Miller Partner | $755.25 | - | $0.00 | |
| | Matthew C. Anderson Associate | $595.00 | - | $0.00 | |
| | Todd Densen Associate | $595.00 | - | $0.00 | |
| | Paralegals | $390.00 | - | $0.00 | |
| **Total Fees for Category** | | | - | **$0.00** | |
| Expenses /Costs | Copies at $.10 per page; postage | | | **$0.00** | |
| **Total For This Category** | | | | **$0.00** | **$0.00** |

**PROFESSIONAL COMPENSATION AND REIMBURSEMENT BUDGET**

**Loeb Loeb LLP**

| Litigation - MyPayroll Action (New York) | Name and Type | Hourly Rate | Total Estimated Hours | Total Estimated Fees | Grand Total |
|---|---|---|---|---|---|
| | Daniel Platt Partner | $840.75 | 10.00 | $8,407.50 | |
| | Donald Miller Partner | $755.25 | 50.00 | $37,762.50 | |
| | Matthew C. Anderson Associate | $595.00 | 10.00 | $5,950.00 | |
| | Todd Densen Associate | $595.00 | 10.00 | $5,950.00 | |
| | Paralegals | $390.00 | 10.00 | $3,900.00 | |
| **Total Fees for Category** | | | **90.00** | **$61,970.00** | |
| **Expenses /Costs** | Copies at $.10 per page; postage | | | **$250.00** | |
| **Total For This Category** | | | | **$62,220.00** | **$62,220.00** |

| Litigation - Class Actions (2 in California 1 in Nevada, and 1 in Ohio) | Name and Type | Hourly Rate | Total Estimated Hours | Total Estimated Fees | Grand Total |
|---|---|---|---|---|---|
| | Daniel Platt Partner | $840.75 | - | $0.00 | |
| | Donald Miller Partner | $755.25 | - | $0.00 | |
| | Matthew C. Anderson Associate | $595.00 | - | $0.00 | |
| | Todd Densen Associate | $595.00 | - | $0.00 | |
| | Paralegals | $390.00 | - | $0.00 | |
| **Total Fees for Category** | | | **-** | **$0.00** | |
| **Expenses /Costs** | Copies at $.10 per page; postage | | | **$0.00** | |
| **Total For This Category** | | | | **$0.00** | **$0.00** |

**PROFESSIONAL COMPENSATION AND REIMBURSEMENT BUDGET**

**Loeb Loeb LLP**

| Litigation - Verde Action (Washington) (monitior action and file status reports with the Washington Court) | Name and Type | Hourly Rate | Total Estimated Hours | Total Estimated Fees | Grand Total |
|---|---|---|---|---|---|
| | Daniel Platt Partner | $840.75 | - | $0.00 | |
| | Donald Miller Partner | $755.25 | - | $0.00 | |
| | Matthew C. Anderson Associate | $595.00 | - | $0.00 | |
| | Todd Densen Associate | $595.00 | - | $0.00 | |
| | Paralegals | $390.00 | - | $0.00 | |
| **Total Fees for Category** | | | - | **$0.00** | |
| Expenses /Costs | Copies at $.10 per page; postage | | | **$0.00** | |
| **Total For This Category** | | | | **$0.00** | **$0.00** |

| Litigation - Pinnacle Interpleader (California) | Name and Type | Hourly Rate | Total Estimated Hours | Total Estimated Fees | Grand Total |
|---|---|---|---|---|---|
| | Daniel Platt Partner | $840.75 | - | $0.00 | |
| | Donald Miller Partner | $755.25 | - | $0.00 | |
| | Matthew C. Anderson Associate | $595.00 | - | $0.00 | |
| | Todd Densen Associate | $595.00 | - | $0.00 | |
| | Paralegals | $390.00 | - | $0.00 | |
| **Total Fees for Category** | | | - | **$0.00** | |
| Expenses /Costs | Copies at $.10 per page; postage | | | **$0.00** | |
| **Total For This Category** | | | | **$0.00** | **$0.00** |

**GRAND TOTAL ESTIMATE FEES/COSTS**                                                              **$70,870.50**

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is: **100 Spectrum Center Drive, Suite 600, Irvine, California 92618**

A true and correct copy of the foregoing document entitled (*specify*): **DEBTOR'S CHAPTER 11 STATUS REPORT; DECLARATION OF ABERASH ASFAW IN SUPPORT** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) **March 4, 2020**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page

**2. SERVED BY UNITED STATES MAIL**:
On (*date*) **March 4, 2020**, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed.

☒ Service information continued on attached page

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*)  **Not Applicable**, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is filed.

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| | | |
|---|---|---|
| **March 4, 2020** | **Lorre Clapp** | **/s/ Lorre Clapp** |
| *Date* | *Printed Name* | *Signature* |

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                                                       **F 9013-3.1.PROOF.SERVICE**

## NEF SERVICE LIST

- **James C Bastian** jbastian@shulmanbastian.com
- **Thomas A Buford** tbuford@bskd.com, psutton@bskd.com
- **Louis J. Cisz** lcisz@nixonpeabody.com, jzic@nixonpeabody.com
- **Oscar Estrada** oestrada@ttc.lacounty.gov
- **Brian D Huben** hubenb@ballardspahr.com, carolod@ballardspahr.com
- **Kevin M Lippman** klippman@munsch.com, pmoore@munsch.com
- **Kathleen M Miller** kmiller@skjlaw.com
- **Kelly L Morrison** kelly.l.morrison@usdoj.gov
- **Alan I Nahmias** anahmias@mbnlawyers.com, jdale@mbnlawyers.com
- **Ryan D O'Dea** rodea@shulmanbastian.com, LGauthier@shulmanbastian.com
- **Faye C Rasch** frasch@wgllp.com, kadele@wgllp.com;vrosales@wgllp.com
- **Allan D Sarver** ADS@asarverlaw.com
- **United States Trustee (LA)** ustpregion16.la.ecf@usdoj.gov
- **Sharon Z. Weiss** sharon.weiss@bclplaw.com, raul.morales@bclplaw.com

## JUDGE'S COPY VIA U.S. MAIL

**Hon Vincent P Zurzolo**
**United States Bankruptcy Court**
**Roybal Federal Building**
**255 E. Temple Street Suite 1360**
**Los Angeles, CA 90012**

## U.S. MAIL SERVICE LIST

| | | |
|---|---|---|
| **DEBTOR** | **UNITED STATES TRUSTEE** | **RFSN AND CLAIM FILED ON BEHALF OF** |
| CACHET FINANCIAL SERVICES | UNITED STATES TRUSTEE | **INTERPLEADER REMARKETER PARTY -** |
| ATTN ABERASH ASFAW PRESIDENT | 915 WILSHIRE BLVD SUITE 1850 | **CHECK MATE PAYROLL LLC** |
| 175 S LAKE AVENUE SUITE 200 | LOS ANGELES, CA 90017 | WAYNE Z BENNETT ESQ |
| PASADENA, CA 91101 | | CLYDESNOW |
| | | 201 SOUTH MAIN STREET SUITE 1300 |
| | | SALT LAKE CITY, UT 84111 |

---

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**RFSN ON BEHALF OF VERDE HUMAN CAPITAL LLC**
THOMAS A BUFORD III ESQ
BUSH KORNFELD LLP
601 UNION STREET SUITE 5000
SEATTLE, WA 98101

**RFSN ON BEHALF OF JUSTWORKS INC**
GEORGE W SHUSTER JR ESQ
WILMERHALE
60 STATE STREET
BOSTON, MA 02109

**RFSN O N BEHALF OF PAYDAY PAYROLL RESOURCES INC**
ALAN H BARBANEL ESQ
HENRY C TRUSZKOWSKI ESQ
PAUL IMPELLEZZERI ESQ
BARBANEL & TREUER PC
1925 CENTURY PARK EAST SUITE 350
LOS ANGELES, CA 90067

**SCHEDULE F**
BANCORP BANK
ATTN PRESIDENT OR MANAGER AGENT
409 SILVERSIDE ROAD SUITE 105
WILMINGTON, DE 19809

**NOTICE**
US SECURITIES & EXCHANGE COMMISSION
ATTN BANKRUPTCY COUNSEL
444 SOUTH FLOWER ST SUITE 900
LOS ANGELES, CA 90071-2934

**SCHEDULE D**
NATIONAL SERVICES INC
ATTN PRESIDENT OR MANAGER AGENT
175 S LAKE AVENUE SUITE 200
PASADENA, CA 91101

**SCHEDULE D**
HB FOUNDATION
ATTN PRESIDENT OR MANAGER AGENT
175 S LAKE AVENUE SUITE 200
PASADENA, CA 91101

**SCHEDULE F - 20 LARGEST**
ACCOUNTING PRINCIPALS
ATTN STEVEN REBIDAS
DIRECTOR CLIENT SERVICES & CREDIT ADMINISTRATION
10151 DEERWOOD PARK BLVD
JACKSONVILLE, FL 32256

**SCHEDULE F - 20 LARGEST**
AT&T
ATTN PRESIDENT OR MANAGER AGENT
PO BOX 5014
CAROL STREAM, IL 60197-5014

**SCHEDULE F - 20 LARGEST**
AT&T
ATTN PRESIDENT OR MANAGER AGENT
PO BOX 5014
CAROL STREAM, IL 60197-5014

**SCHEDULE F - 20 LARGEST**
CDW DIRECT
ATTN PRESIDENT OR MANAGER AGENT
ATTN BOBBY DALTON
PO BOX 75723
CHICAGO, IL 60675-5723

**SCHEDULE F - 20 LARGEST**
CITY OF PASADENA
ATTN MANAGER AGENT
ATTN FINANCE ACCOUNTS RECEIVABLE
PO BOX 7115
100 N GARFIELD AVE N106
PASADENA, CA 91109-7215

**SCHEDULE F - 20 LARGEST**
EQUIFAX INFORMATION SVCS LLC
ATTN PRESIDENT OR MANAGER AGENT
PO BOX 740253
ALTANTA, GA 30374-0253

**SCHEDULE F - 20 LARGEST**
LOGMEIN
ATTN PRESIDENT OR MANAGER AGENT
PO BOX 50264
LOS ANGELES, CA 90074-0264

**SCHEDULE F - 20 LARGEST**
LOEB & LOEB
ATTN PRESIDENT OR MANAGER AGENT
10100 SANTA MONICA BLVD SUITE 200
LOS ANGELES, CA 90067

**SCHEDULE F - 20 LARGEST**
PASADENA FIRE RECOVERY PROGRAM
ATTN PRESIDENT OR MANAGER AGENT
PO BOX 748631
LOS ANGELES, CA 90074-8631

**SCHEDULE F - 20 LARGEST AND SCHEDULE G**
PITNEY BOWES
ATTN PRESIDENT OR MANAGER AGENT
2225 AMERICAN DRIVE
NEENAH, WI 54956

**SCHEDULE F - 20 LARGEST AND SCHEDULE G**
RACKSPACE US INC
ATTN PRESIDENT OR MANAGER AGENT
1 FANATICAL PLACE
CITY OF WINDCREST
SAN ANTONIO, TX 78218

**SCHEDULE F - 20 LARGEST**
RAYMOND AVENUE SELF STORAGE
ATTN PRESIDENT OR MANAGER AGENT
2201 ALTON PARKWAY
IRVINE, CA 92606

**SCHEDULE F - 20 LARGEST**
READYREFRESH
ATTN PRESIDENT OR MANAGER AGENT
#216 6661 DIXIE HIGHWAY SUITE 4
LOUISVILLE, KY 40258

**SCHEDULE F - 20 LARGEST**
SOUTHLAND SHREDDING
ATTN PRESIDENT OR MANAGER AGENT
1131 N HELLMAN AVENUE
ONTARIO, CA 91764

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*

**F 9013-3.1.PROOF.SERVICE**

**SCHEDULE F - 20 LARGEST**
TPX COMMUNICATIONS
ATTN PRESIDENT OR MANAGER AGENT
515 S FLOWER STREET 45TH FLOOR
LOS ANGELES, CA 90071-2201

**SCHEDULE F - 20 LARGEST**
WESPAY ADVISORS
ATTN PRESIDENT OR MANAGER AGENT
601 MONTGOMERY STREET SUITE 710
SAN FRANCISCO, CA 94111

**SCHEDULE F - 20 LARGEST**
VELETA STEVENS ET AL
C/O MIKE M ARIAS ESQ
ALFREDO TORRIJOS ESQ
ARIAS SANGUINETTI WANG AND TORRIJOS
LLP
6701 CENTER DRIVE WEST 14TH FL
LOS ANGELES, CA 90045

**SCHEDULE F - 20 LARGEST**
VELETA STEVENS ET AL
C/O NICHOLAS A COULSON ESQ
STEVEN D LIDDLE ESQ
LIDDLE AND DUBIN PC
975 EAST JEFFERSON AVE
DETROIT, MI 48207

**SCHEDULE F - 20 LARGEST**
WEBB PAYROLL SERVICE INC ET AL
C/O FRANCIS J CASEY FLYNN JR ESQ
LAW OFFICE OF FRANCIS J FLYNN JR
422 S CURSON AVE
LOS ANGELES, CA 90036

**SCHEDULE F - 20 LARGEST**
WEBB PAYROLL SERVICE INC ET AL
C/O JOHN A YANCHUNIS ESQ
JONATHAN B COHEN ESQ
MORGAN & MORGAN COMPLEX LITIGATION
GROUP
201 N FRANKLIN STREET 7TH FL
TAMPA, FL 33602

**SCHEDULE F - 20 LARGEST**
SARAH SIMMONS ET AL
C/O LAWRENCE J SEMENZA III ESQ
CHRISTOPHER D KIRCHER ESQ
JARROD L RICKARD ESQ
KATIE L CANNATA ESQ
SEMENZA KIRCHER RICKARD
10161 PARK RUN DR STE 150
LAS VEGAS, NV 89145

**SCHEDULE F - 20 LARGEST**
BRIGITTE JONES ET AL
C/O DAVID L MEYERSON ESQ
1400 ROCKEFELLER BLDG
614 W SUPERIOR AVENUE
CLEVELAND, OH 44113

**SCHEDULE F - 20 LARGEST**
BRIGITTE JONES ET AL
C/O SHAUN N KEDIR ESQ
101 W PROSPECT AVE STE 1600
CLEVELAND, OH 44115

**SCHEDULE F - 20 LARGEST**
THE BANCORP BANK
C/O BETH MOSKOW-SCHNOLL ESQ
MATTHEW G. SUMMERS ESQ
CHANTELLE D MCCLAMBESQ
BALLARD SPAHR LLP
919 NORTH MARKET STREET 11TH FL
WILMINGTON, DE 19801-3034

RETURNED MAIL

**SCHEDULE F**
ACCOUNTING PRINCIPALS
ATTN PRESIDENT OR MANAGER AGENT
DEPT CH 14031
PALATINE, IL 60055-4031
**SEE PROOF OF CLAIM ADDRESS**

**SCHEDULE F**
THE BANCORP BANK
C/O BETH MOSKOW-SCHNOLL ESQ
JESSICA C WATT ESQ
WILLIAM J BURTON ESQ
BALLARD SPAHR LLP
919 NORTH MARKET STREET 11TH FL
WILMINGTON, DE 19801-3034
**SEE NOTICE OF APPEARANCE**

**CLAIM FILED**
LOS ANGELES COUNTY TREASURER AND
TAX COLLECTOR
PO BOX 54110
LOS ANGELES, CA 90054
**CLAIM HAS BEEN WITHDRAWN, NOT
OBLIGATION OF THE DEBTOR (DOCKET
26)**

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*

**F 9013-3.1.PROOF.SERVICE**